**Trevor MATTIS, Appellant**

v.

**DOHMAN, Captain; D. Vaughn; Sharon Burks; Major Buzzar; Curran, Sgt.; Leslie Hatcher; Co Quick; Co Smaller; Sobina; Sgt. Sterle; Lt. Veshinski.**

No. 07–2591.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B)
or Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Dec. 20, 2007.

Filed: Jan. 10, 2008.

---

Trevor Mattis, Houtzdale, PA, pro se.

Claudia M. Tesoro, Office of Attorney General of Pennsylvania, Philadelphia, PA, for Appellees.

Before: AMBRO, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Trevor Mattis, a Pennsylvania inmate, appeals from an order of the United States District Court for the Eastern District of Pennsylvania granting the defendants' motion to dismiss. For the following reasons, we will dismiss Mattis's appeal.

In February 2005, Mattis filed a complaint, later amended in February 2006, alleging a violation of his civil rights, under 42 U.S.C. § 1983, for retaliation in violation of the First Amendment and deprivation of property without due process of law in violation of the Fourteenth Amendment. He filed his complaint against 11 current or former Pennsylvania Department of Corrections officials who interacted with

him at various times during his incarcerations at S.C.I. Graterford, S.C.I. Somerset, and S.C.I. Houtzdale.[1] For these constitutional violations, Mattis sought a jury trial, compensatory and punitive damages, and injunctive and declaratory relief. The defendants moved to dismiss Mattis's complaint for failure to state a claim and, on May 4, 2007, 2007 WL 1314891, the district court entered a memorandum and order granting the motion. Mattis filed a timely notice of appeal.

This court has jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Accepting as true all factual allegations in the complaint, and all reasonable inferences therefrom, the court exercises plenary review to determine whether Mattis stated a claim upon which relief can be granted.[2] *See Nami v. Fauver,* 82 F.3d 63, 65 (3d Cir.1996). An appellant may prosecute his appeal without prepayment of the fees, 28 U.S.C. § 1915(a)(1), but the in forma pauperis statute provides that the court shall dismiss the appeal at any time if the court determines that it "lacks an arguable basis either in law or fact." *See Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989); *see also* 28 U.S.C. § 1915(e)(2)(B)(i).

In order to establish a violation of civil rights, a claim must be based on a right secured by the Constitution or laws of the United States. *See* 42 U.S.C. § 1983. "To make a prima facie case under § 1983, the plaintiff must demonstrate that a person acting under color of law deprived him of a federal right." *Berg v. County of Allegheny,* 219 F.3d 261, 268 (3d Cir.2000) (citing *Groman v. Twp. of Manalapan,* 47 F.3d 628, 633 (3d Cir.1995)). A prisoner's allegations concerning retaliation must include the following: "(1) constitutionally protected conduct, (2) an adverse action by prison officials 'sufficient to deter a person of ordinary firmness from exercising his [constitutional] rights,' and (3) 'a causal link between the exercise of his constitutional rights and the adverse action taken against him.'" *Mitchell v. Horn,* 318 F.3d 523, 530 (3d Cir.2003) (quoting *Rauser v. Horn,* 241 F.3d 330, 333 (3d Cir.2001)). The district court correctly found that Mattis did not state a claim for unconstitutional retaliation because he failed to make a prima facie showing that there was a causal link between his constitutionally protected conduct and any adverse actions taken against him.[3] *See Rauser,* 241 F.3d at 333 (3d Cir.2001); *see also Frazier v. Dubois,* 922 F.2d 560, 562 n. 1 (10th Cir.1990) (A pris-

---

1. Mattis raised very similar claims in a previous appeal against a different set of DOC defendants. *See Mattis v. Patrick,* 156 Fed. Appx. 496 (3d Cir.2005). We dismissed that appeal as lacking an arguable legal basis. In doing so, we agreed with the district court's conclusion that Mattis failed to state a claim for relief.

2. A complaint may not be dismissed with prejudice if it can be cured by amendment. *See Shane v. Fauver,* 213 F.3d 113, 116–17 (3d Cir.2000). Any further amendments to the complaint in this case would have proved futile.

3. Furthermore, as the district court noted, aside from a lack of causation, Mattis's retali-

ation claim is now essentially time-barred. The limitations period for purposes of § 1983 claims begins to run "from the time when the plaintiff knows or has reason to know of the injury which is the basis of the section 1983 action." *Genty v. Resolution Trust Corp.,* 937 F.2d 899, 919 (3d Cir.1991). The events Mattis references in his complaint occurred over two years prior to his filing the complaint in this case. *See* 42 Pa. Cons.Stat. Ann. § 5524(1) (establishing a two-year statute of limitations for "any action for assault, battery, false imprisonment, false arrest, malicious prosecution or malicious abuse of process"); *see also Garvin v. City of Phila.,* 354 F.3d 215, 219 (3d Cir.2003) (section 1983 actions are governed by the statute of limitations of the state in which the cause of action accrued).

oner must "allege specific facts showing retaliation because of the exercise of [his] constitutional rights").

■ Because sufficient post-deprivation remedies were available to Mattis, we also agree with the district court that his amended complaint failed to allege any facts that could validly support a claim for a violation of procedural due process. A prisoner's due process claim based on a state actor's unauthorized deprivation of property is not actionable under § 1983 unless no adequate post-deprivation remedy is available. *See Hudson v. Palmer*, 468 U.S. 517, 533, 104 S.Ct. 3194, 82 L.Ed.2d 393 (1984). In Pennsylvania, the state prison system has established an internal grievance procedure through which the state hears claims and, when appropriate, provides remedies; Mattis was provided with a meaningful post-deprivation remedy regarding the loss of his property in the form of this grievance system. *Cf. Hudson*, 468 U.S. at 533, 104 S.Ct. 3194 ("[A]n unauthorized intentional deprivation of property by a state employee does not constitute a violation of the procedural requirements of the Due Process Clause of the Fourteenth Amendment if a meaningful postdeprivation remedy for the loss is available."); *Tillman v. Lebanon County Corr. Facility*, 221 F.3d 410, 422 (3d Cir. 2000) (holding that county prisoner had adequate post-deprivation remedy through grievance system that allowed prisoners to complain about "any" matter that is "unjust" and provided for direct appeal to the warden). Furthermore, Mattis could also have pursued a state tort suit for conversion of property. *See Hudson*, 468 U.S. at 535, 104 S.Ct. 3194.

We will dismiss this appeal under 28 U.S.C. § 1915(e)(2)(B)(i), as it is based on an indisputably meritless legal theory.

*See Neitzke*, 490 U.S. at 325, 109 S.Ct. 1827.